Criminal Notice of Appeal - Form A

# NOTICE OF APPEAL

### United States District Court

Eastern _____ District of New York _____

Caption:

United States of America
_____ v.

Ezhil Kamaldoss
_____

Docket No.: 19 Cr. 543

Hon. Allyne R. Ross
_____
(District Court Judge)

Notice is hereby given that Ezhil Kamaldoss _____ appeals to the United States Court of

Appeals for the Second Circuit from the judgment ✔ , other _____

                                                                              (specify)

entered in this action on March 28, 2024 _____.
                                              (date)


This appeal concerns: Conviction only |___|   Sentence only |___|   Conviction & Sentence ✔   Other |____

Defendant found guilty by plea |    | trial ✔ | N/A |     .

Offense occurred after November 1, 1987?   Yes ✔ |   No |       N/A |

Date of sentence: March 26, 2024 _____   N/A |___|

Bail/Jail Disposition: Committed ✔   Not committed |    |   N/A |    |


Appellant is represented by counsel? Yes ✔ | No |     | If yes, provide the following information:

Defendant's Counsel: Robert M. Radick, Morvillo Abramowitz Grand Iason & Anello PC

Counsel's Address: 565 Fifth Avenue

New York, NY 10017

Counsel's Phone: (212) 880-9558

Assistant U.S. Attorney: Robert Pollack

AUSA's Address: 271 Cadman Plaza East

Brooklyn, NY 11201

AUSA's Phone: (718) 254-6232

_____
                        Signature

APPEAL,MJSELECT−ST

# U.S. District Court
## Eastern District of New York (Brooklyn)
## CRIMINAL DOCKET FOR CASE #: 1:19−cr−00543−ARR All Defendants

Case title: USA v. Kamaldoss

Magistrate judge case numbers: 1:19−mj−00793−RLM
1:19−mj−00793−RLM

Date Filed: 11/15/2019

Assigned to: Judge Allyne R. Ross

**Defendant (1)**

| | | |
|---|---|---|
| **Ezhil Sezhian Kamaldoss** *TERMINATED: 03/28/2024* *also known as* Kamaldoss Sezhian *TERMINATED: 03/28/2024* *also known as* Kamal Doss *TERMINATED: 03/28/2024* *also known as* Ezhil Cezhian *TERMINATED: 03/28/2024* | represented by | **Bruce A. Barket** Barket Marion Epstein & Kearon LLP 666 Old Country Road Suite 700 Garden City, NY 11530 516−745−1500 Fax: 516−745−1245 Email: bbarket@barketepstein.com *TERMINATED: 11/01/2019* *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |
| | | **Lance A. Clarke** Hamilton Clarke, LLP 48 Wall Street Suite 1100 10005 New York, NY 10005 212−729−0952 Fax: 646−779−0719 Email: LC@HamiltonClarkeLLP.com *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* *Designation: CJA Appointment* |
| | | **Robert M. Radick** Morvillo Abramowitz Grand Iason Anello & Bohrer, P.C. 565 Fifth Avenue New York, NY 10017 212−856−9600 Fax: 212−856−9494 Email: rradick@maglaw.com *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* *Designation: CJA Appointment* |
| | | **Katherine Janna Drooyan** Morvillo Abramowitz Grand Iason & Anello P.C. 565 Fifth Avenue New York, NY 10017 212−880−9509 Email: kdrooyan@maglaw.com *ATTORNEY TO BE NOTICED* *Designation: Retained* |

**Kayasha Lyons**
Morvillo Abramowitz Grand Iason & Anello P.C.
565 Fifth Avenue
New York, NY 10017
212–880–9435
Fax: 212–856–9494
Email: klyons@maglaw.com
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Russell Jason Feldman**
U.S. Securities and Exchange Commission
100 Pearl Street
Ste 20–100
New York, NY 10004–2616
212–336–9144
Email: FeldmanR@sec.gov
*TERMINATED: 07/10/2023*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| Title 21 , United States Code, Sections 846 and 841 (b )(2); Title 18, United States Code, Sections 3551 et seq . Conspiracy to Distribute and Possess with Intent to Distribute Tramadol, Alprazolam and Carisoprodol (1s) | 27 months imprisonment on each count to run concurrently; followed by 2 years supervised release; $700.00 special assessment fee |
| Title 21 , United States Code, Section 841(b)(2); Title 18, United States Code, Sections 2 and 3551 et seq. = Attempted Distribution and Possession with Intent to Distribute Tramadol and Alprazolam (2s–6s) | 27 months imprisonment on each count to run concurrently; followed by 2 years supervised release; $700.00 special assessment fee |
| Title 18, United States Code, Sections l 956(h) and 3551 et seq ––Money Laundering Conspiracy (10s) | 27 months imprisonment on each count to run concurrently; followed by 2 years supervised release; $700.00 special assessment fee |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| Title 21, United States Code, Sections 846 and 841(b)(2); Title 18, United States Code, Sections 3551 et seq. – CONSPIRACY TO DISTRIBUTE AND POSSESS WITH INTENT TO DISTRIBUTE TRAMADOL (1) | dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| 18 USC 1956 | |

Assigned to: Judge Allyne R. Ross

### Defendant (2)

**Velaudapillai Navaratnarajah**
*also known as*
Rajah

represented by **David Kirby**
David V. Kirby
O'Connor & Kirby
260 Trinity Pass Road
Pound Ridge, NY 10576
802–233–2766
Email: david@kirbyoconnor.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Jin Ping Lee**
The Law Office of Jin P. Lee
30 Wall Street
Ste 8 Fl.
New York, NY 10304
718–915–2273
Email: jinpleelaw@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Eylan Schulman**
Moskowitz Colson Ginsberg & Schulman LLP
80 Broad Street
Suite 1900
New York, NY 10004
212–257–6455
Email: eschulman@mcgsllp.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Vivian Shevitz**
Vivian Shevitz
315 9th Street
Royal Oak, MI 48067
914–763–2122
Email: vivianshevitz@gmail.com
*TERMINATED: 12/14/2021*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| Title 21 , United States Code, Sections 846 and 841 (b )(2); Title 18, United States Code, Sections 3551 et seq . Conspiracy to Distribute and Possess with Intent to Distribute Tramadol, Alprazolam and Carisoprodol (1) | |
| Title 21 , United States Code, Section 841(b)(2); Title 18, United | |

States Code, Sections 2 and 355 I
et seq. = Distribution and
Possession with Intent to
Distribute Tramadol and
Alprazolam
(7–9)

Title 18, United States Code,
Sections l 956(h) and 3551 et seq.
– Money Laundering Conspiracy
(10)

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level
(Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| 18 USC 1956 | Dismissed on Government motionDismissed on Government motionDismissed on Government motionDismissed on Government motionDismissed on Government motion |

---

**Plaintiff**

| **USA** | represented by | **Margaret Schierberl**<br>DOJ–USAO<br>271–A Cadman Plaza East<br>Brooklyn, NY 90012<br>718–254–6187<br>Email: margaret.schierberl@usdoj.gov<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Nicholas Moscow**<br>United States Attorney Office<br>271 Cadman Plaza E<br>Brooklyn, NY 11201<br>718–254–6212<br>Fax: 718–254–6046<br>Email: nicholas.moscow@usdoj.gov<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Government Attorney*<br><br>**Robert Marshal Pollack**<br>DOJ–USAO<br>Eastern District of New York<br>271–A Cadman Plaza East<br>Brooklyn, NY 11201<br>718–254–6232<br>Email: robert.pollack@usdoj.gov<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Temidayo Aganga–Williams**
Selendy Gay PLLC
Eastern District of New York
1290 Avenue of the Americas
New York, NY 10104
212–390–9014
Email: tagangawilliams@selendygay.com
*TERMINATED: 10/21/2021*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Government Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/06/2019 | 2 | SEALED COMPLAINT and affidavit in support of arrest warrants as to Ezhil Sezhian Kamaldoss (1), Harpreet Singh (2), Parthibian Narayanasamy (3), Veludapillai Navaratnarajah (4), Baljeet Singh (5), Deepak Manchanda (6), Gulab Gulab (7), Mukul Chugh (8), Vikas M Verma (9), Kamaladoss Vetri Selvam (10). Signed by Judge Roanne Mann, dtd 9/6/19. (Attachments: # 1 Sealing Cover Sheet) (Yuen, Sui–May) [1:19–mj–00793–RLM] (Entered: 09/09/2019) |
| 09/06/2019 | | Attorney update in case as to Ezhil Sezhian Kamaldoss, Harpreet Singh, Parthibian Narayanasamy, Veludapillai Navaratnarajah, Baljeet Singh, Deepak Manchanda, Gulab Gulab, Mukul Chugh, Vikas M Verma, Kamaladoss Vetri Selvam. Attorney Nicholas Moscow for USA added. (Yuen, Sui–May) [1:19–mj–00793–RLM] (Entered: 09/09/2019) |
| 09/06/2019 | 2 | SEALED COMPLAINT and affidavit in support of arrest warrants as to Ezhil Sezhian Kamaldoss (1), Harpreet Singh (2), Parthibian Narayanasamy (3), Veludapillai Navaratnarajah (4), Baljeet Singh (5), Deepak Manchanda (6), Gulab Gulab (7), Mukul Chugh (8), Vikas M Verma (9), Kamaladoss Vetri Selvam (10). Signed by Judge Roanne Mann, dtd 9/6/19. (Attachments: # 1 Sealing Cover Sheet) (Yuen, Sui–May) [1:19–mj–00793–RLM] (Entered: 09/09/2019) |
| 09/06/2019 | | Attorney update in case as to Ezhil Sezhian Kamaldoss, Harpreet Singh, Parthibian Narayanasamy, Veludapillai Navaratnarajah, Baljeet Singh, Deepak Manchanda, Gulab Gulab, Mukul Chugh, Vikas M Verma, Kamaladoss Vetri Selvam. Attorney Nicholas Moscow for USA added. (Yuen, Sui–May) [1:19–mj–00793–RLM] (Entered: 09/09/2019) |
| 09/12/2019 | 4 | Minute Entry for proceedings held before Magistrate Judge Lois Bloom:Arraignment as to Ezhil Sezhian Kamaldoss and Baljeet Singh on the Complaint held on 9/12/2019, Initial Appearance as to Ezhil Sezhian Kamaldoss, Baljeet Singh, Attorney Appointment of cja counsel Lance Clarke for defendant Ezhil Sezhian Kamaldoss, and cja counsel James Branden, for defendant Baljeet Singh held on 9/12/2019. AUSA Nicholas Moscow present. Clerk F Chin. " Redacted complaint ORDERED UNSEALED on the record. No bail application presented by both defendants. Consents to Order of detention entered, without prejudice. Preliminary hearing waived by both defendants." (FTR Log #2;59–3;09.) (Yuen, Sui–May) [1:19–mj–00793–RLM] (Entered: 09/13/2019) |
| 09/12/2019 | | VERBAL Order to Unseal Case as to Ezhil Sezhian Kamaldoss, Harpreet Singh, Parthibian Narayanasamy, Baljeet Singh, Deepak Manchanda, Gulab Gulab, Mukul Chugh, and Vikas M Verma.. Ordered by Magistrate Judge Lois Bloom in court on 9/12/2019. (Yuen, Sui–May) [1:19–mj–00793–RLM] (Entered: 09/13/2019) |
| 09/12/2019 | 5 | REDACTED COMPLAINT filed by USA as to Ezhil Sezhian Kamaldoss, Harpreet Singh, Parthibian Narayanasamy, Baljeet Singh, Deepak Manchanda, Gulab Gulab, Mukul Chugh, and Vikas M Verma. (Yuen, Sui–May) [1:19–mj–00793–RLM] (Entered: 09/13/2019) |
| 09/12/2019 | 6 | ORDER OF DETENTION as to Ezhil Sezhian Kamaldoss. Ordered by Magistrate Judge Lois Bloom on 9/12/2019. (Yuen, Sui–May) [1:19–mj–00793–RLM] (Entered: 09/13/2019) |

| 09/12/2019 | 8 | CJA 23 Financial Affidavit by Ezhil Sezhian Kamaldoss (Yuen, Sui–May) [1:19–mj–00793–RLM] (Entered: 09/13/2019) |
|---|---|---|
| 09/12/2019 | 32 | CJA 20 as to Ezhil Sezhian Kamaldoss: Appointment of Attorney Lance A Clarke for Ezhil Sezhian Kamaldoss.. Ordered by Magistrate Judge Lois Bloom on 9/12/2019. (Yuen, Sui–May) [1:19–mj–00793–RLM] (Entered: 09/13/2019) |
| 09/24/2019 | 56 | NOTICE OF ATTORNEY APPEARANCE Temidayo Aganga–Williams appearing for USA. (Aganga–Williams, Temidayo) [1:19–mj–00793–RLM] (Entered: 09/24/2019) |
| 09/27/2019 | 62 | Minute Entry for proceedings held before Magistrate Judge Steven M. Gold:Docket Call as to Ezhil Sezhian Kamaldoss held on 9/27/2019 (FTR Log #11;20–11;25.) AUSA Andrew Grubin present. Defendant (in custody) present with counsel Lance Clarke. Order of excludable delay from 9/27 to 11/11/19 entered. (Yuen, Sui–May) [1:19–mj–00793–RLM] (Entered: 09/27/2019) |
| 09/27/2019 | 63 | ORDER TO CONTINUE – Ends of Justice as to Ezhil Sezhian Kamaldoss Time excluded from 9/27/19 until 11/11/19.. Ordered by Magistrate Judge Steven M. Gold on 9/27/2019. (Yuen, Sui–May) [1:19–mj–00793–RLM] (Entered: 09/27/2019) |
| 09/30/2019 | 66 | NOTICE OF ATTORNEY APPEARANCE: Bruce A. Barket appearing for Ezhil Sezhian Kamaldoss (Barket, Bruce) [1:19–mj–00793–RLM] (Entered: 09/30/2019) |
| 10/04/2019 | 69 | TRANSCRIPT of Proceedings as to Ezhil Sezhian Kamaldoss held on September 12, 2019, before Judge Scanlon. Court Transcriber: Fiore Reporting and Transcription Service, Inc., Telephone number 203–929–9992. Email address: cmfiore@sbcglobal.net. Transcript may be viewed at the court public terminal or purchased through the Court Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 10/25/2019. Redacted Transcript Deadline set for 11/4/2019. Release of Transcript Restriction set for 1/2/2020. (Rocco, Christine) [1:19–mj–00793–RLM] (Entered: 10/04/2019) |
| 10/04/2019 | 70 | TRANSCRIPT of Proceedings as to Ezhil Sezhian Kamaldoss held on September 27, 2019, before Judge Gold. Court Transcriber: Fiore Reporting and Transcription Service, Inc., Telephone number 203–929–9992. Email address: cmfiore@sbcglobal.net. Transcript may be viewed at the court public terminal or purchased through the Court Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 10/25/2019. Redacted Transcript Deadline set for 11/4/2019. Release of Transcript Restriction set for 1/2/2020. (Rocco, Christine) [1:19–mj–00793–RLM] (Entered: 10/04/2019) |
| 10/31/2019 | 77 | MOTION to Withdraw as Attorney by Bruce A. Barket, Esq.. by Ezhil Sezhian Kamaldoss. (Attachments: # 1 Declaration In Support of Motion to Withdraw as Counsel) (Barket, Bruce) [1:19–mj–00793–RLM] (Entered: 10/31/2019) |
| 11/01/2019 | 79 | ORDER granting 77 Motion to Withdraw as Attorney. Bruce A. Barket withdrawn from case, as to Ezhil Sezhian Kamaldoss (1). Ordered by Magistrate Judge Vera M. Scanlon on 11/1/2019. (Williams, Erica) [1:19–mj–00793–RLM] (Entered: 11/04/2019) |
| 11/01/2019 | 80 | CJA 23 Financial Affidavit by Ezhil Sezhian Kamaldoss (Williams, Erica) [1:19–mj–00793–RLM] (Entered: 11/04/2019) |
| 11/01/2019 | 81 | CJA Lance Clarke appointed to represent Ezhil Sezhian Kamaldoss. Ordered by Magistrate Judge Vera M. Scanlon on 11/1/2019. (Williams, Erica) [1:19–mj–00793–RLM] (Entered: 11/04/2019) |
| 11/01/2019 | 82 | Minute Entry for proceedings held before Magistrate Judge Vera M. Scanlon: Attorney Appointment Hearing as to Ezhil Sezhian Kamaldoss held on 11/1/2019. AUSA Nicolas Moscow present. CJA counsel Lance Clarke present on behalf of defendant. Hindi interpreter Ashutosh Mishra also present. Retained counsel's Motion to withdraw is granted 79 . CJA appointed. Medical memo issued. (FTR Log #12:16–12:35pm.) (Williams, Erica) [1:19–mj–00793–RLM] (Entered: 11/04/2019) |

| | | |
|---|---|---|
| 11/15/2019 | 83 | INDICTMENT as to Ezhil Sezhian Kamaldoss (1) count(s) 1. (Attachments: # 1 Criminal Information Sheet) (Marziliano, August) (Entered: 11/18/2019) |
| 11/26/2019 | 84 | Minute Entry for proceedings held before Judge Allyne R. Ross: Arraignment as to Ezhil Sezhian Kamaldoss (1) Count 1 held on 11/26/2019, Plea entered by Ezhil Sezhian Kamaldoss Not Guilty on counts 1. ( Status Conference set for 1/22/2020 at 11:00 AM in Courtroom 8C South before Judge Allyne R. Ross.) Speedy trial entered. (Court Reporter Linda Danelczyk.) (Guzzi, Roseann) (Entered: 11/27/2019) |
| 11/26/2019 | 85 | ORDER OF EXCLUDABLE DELAY – Ends of Justice as to Ezhil Sezhian Kamaldoss Time excluded from 11/26/19 until 1/22/20. ( Ordered by Judge Allyne R. Ross on 11/26/2019 ) (Guzzi, Roseann) (Entered: 11/27/2019) |
| 11/27/2019 | 86 | Protective Order as to Ezhil Sezhian Kamaldoss. ( Ordered by Judge Allyne R. Ross, undated rec. in dkt 11/27/2019 ) (Guzzi, Roseann) (Entered: 11/27/2019) |
| 12/11/2019 | 87 | Letter *Regarding Rule 16 Discovery* as to Ezhil Sezhian Kamaldoss (Moscow, Nicholas) (Entered: 12/11/2019) |
| 01/14/2020 | 88 | Letter dated 1/14/20 from Kamaladoss Vetri Selvam, defendant advising the Court of the Motion for Hearing that was filed in his 19mj793 case as to Ezhil Sezhian Kamaldoss. (Guzzi, Roseann) (Entered: 01/15/2020) |
| 01/22/2020 | 89 | Minute Entry for proceedings held before Judge Allyne R. Ross: Status Conference as to Ezhil Sezhian Kamaldoss held on 1/22/2020. ( Status Conference set for 2/3/2020 at 02:30 PM before Judge Allyne R. Ross.) Order of speedy trial entered. (Court Reporter Michele Nardone.) (Guzzi, Roseann) (Entered: 01/23/2020) |
| 01/22/2020 | 90 | ORDER OF EXCLUDABLE DELAY – Ends of Justice as to Ezhil Sezhian Kamaldoss Time excluded from 1/22/20 until 2/3/20. ( Ordered by Judge Allyne R. Ross on 1/22/2020 ) (Guzzi, Roseann) (Entered: 01/23/2020) |
| 02/01/2020 | 99 | Order to Unseal Case as to Veludapillai Navaratnarajah.. Ordered by Magistrate Judge Lois Bloom on 2/1/2020. (Yuen, Sui–May) [1:19–mj–00793–RLM] (Entered: 02/03/2020) |
| 02/01/2020 | 100 | Minute Entry for proceedings held before Magistrate Judge Lois Bloom:Arraignment as to defendant Veludapillai Navaratnarajah on the Complaint held on 2/1/2020, Initial Appearance as to Veludapillai Navaratnarajah held on 2/1/2020, Attorney Appointment of cja counsel David Kirby for the defendant present. AUSA Temi Aganga Williams. (FTR Log #1;05–1;33 (Saturday).) Pretrial Shavoy Akinson. Defendant released on ROR bond. Defendant advised of bong obligations and signed bond. 1 surety to cosign bond by 2/4/2020. Defendant waived preliminary hearing. (Yuen, Sui–May) [1:19–mj–00793–RLM] (Entered: 02/03/2020) |
| 02/01/2020 | 101 | CJA 23 Financial Affidavit by Veludapillai Navaratnarajah (Yuen, Sui–May) [1:19–mj–00793–RLM] (Entered: 02/03/2020) |
| 02/01/2020 | 103 | ORDER Setting Conditions of Release as to Veludapillai Navaratnarajah (4) $100,000 bond. Defendant released on ROR today till 2/4/2020. Ordered by Magistrate Judge Lois Bloom on 2/1/2020. (Yuen, Sui–May) Modified on 2/4/2020 (Yuen, Sui–May).[1:19–mj–00793–RLM] (Entered: 02/04/2020) |
| 02/03/2020 | 91 | Minute Entry for proceedings held before Judge Allyne R. Ross: Status Conference as to Ezhil Sezhian Kamaldoss held on 2/3/2020. ( Status Conference set for 2/13/2020 at 11:00 AM before Judge Allyne R. Ross.) Speedy trial entered. (Court Reporter Victoria Torres Butler.) (Guzzi, Roseann) (Entered: 02/04/2020) |
| 02/03/2020 | 92 | ORDER OF EXCLUDABLE DELAY – Ends of Justice as to Ezhil Sezhian Kamaldoss Time excluded from 2/3/20 until 2/24/20. ( Ordered by Judge Allyne R. Ross on 2/3/2020 ) (Guzzi, Roseann) (Entered: 02/04/2020) |
| 02/03/2020 | 102 | CJA 20 as to Veludapillai Navaratnarajah: Appointment of Attorney David Kirby for Veludapillai Navaratnarajah.. Ordered by Magistrate Judge Lois Bloom on 2/3/2020. (Yuen, Sui–May) [1:19–mj–00793–RLM] (Entered: 02/04/2020) |
| 02/04/2020 | 104 | Minute Entry for proceedings held before Magistrate Judge Roanne L. Mann:Bond Hearing as to Veludapillai Navaratnarajah held on 2/4/2020 (FTR Log #2;18–2;24.) AUSA Nick Moscow present. Defendant present w/ counsel David Kirby. Court is |

| | | |
|---|---|---|
| | | given defendant till 2/10/2020 to have a cosigner on to the bond. Case adj to 2/10/20 at 11am. (Yuen, Sui–May) [1:19–mj–00793–RLM] (Entered: 02/05/2020) |
| 02/05/2020 | 93 | CJA 20 as to Ezhil Sezhian Kamaldoss: Appointment of Attorney Robert M. Radick for Ezhil Sezhian Kamaldoss. ( Ordered by Judge Allyne R. Ross on 2/4/2020 ) (Guzzi, Roseann) (Entered: 02/05/2020) |
| 02/05/2020 | | ORDER as to Ezhil Sezhian Kamaldoss: While I initially intended to appoint Susan Kellman as counsel for Mr. Kamaldoss, I have learned of a conflict that prevents her from taking the case. Thus, I have instead appointed Robert Radick as counsel for Mr. Kamaldoss. Ordered by Judge Allyne R. Ross on 2/5/2020. (Taitz, Sarah) (Entered: 02/05/2020) |
| 02/10/2020 | 106 | Minute Entry for proceedings held before Magistrate Judge Ramon E. Reyes, Jr:Bond Hearing as to Velaudapillai Navaratnarajah held on 2/10/2020. AUSA Nicholas Moscow present. Dft present w/cja counsel David Kirby. Bond modified: travel expanded to NYS, NJ & CT. Location monitoring added with curfew as directed by PTS. Surety not required to sign the bond. Order of excludable delay entered. Time excluded from 2/10/20 until 4/10/20. (Log # 2/10/20 11:50–11:57.) (Chin, Felix) [1:19–mj–00793–RLM] (Entered: 02/11/2020) |
| 02/10/2020 | 107 | ORDER TO CONTINUE – Ends of Justice as to Velaudapillai Navaratnarajah Time excluded from 2/10/20 until 4/10/20. Ordered by Magistrate Judge Ramon E. Reyes, Jr on 2/10/2020. (Chin, Felix) [1:19–mj–00793–RLM] (Entered: 02/11/2020) |
| 02/13/2020 | 94 | Minute Entry for proceedings held before Judge Allyne R. Ross: Status Conference as to Ezhil Sezhian Kamaldoss held on 2/13/2020. ( Status Conference set for 3/30/20 at 11:30 AM before Judge Allyne R. Ross.) Order of speedy trial entered. Defendant is released on bond. (Court Reporter Stacy Mace.) (Guzzi, Roseann) (Entered: 02/13/2020) |
| 02/13/2020 | 95 | ORDER OF EXCLUDABLE DELAY – Ends of Justice as to Ezhil Sezhian Kamaldoss Time excluded from 2/13/20 until 3/30/20. ( Ordered by Judge Allyne R. Ross on 2/13/2020 ) (Guzzi, Roseann) (Entered: 02/13/2020) |
| 02/20/2020 | 96 | Minute Entry for proceedings held before Magistrate Judge Vera M. Scanlon:Bond Hearing (additional surety signed) as to Ezhil Sezhian Kamaldoss held on 2/20/2020. Surety advised of bond obligations and signed the bond. (FTR Log #3:36–3:40.) (Guzzi, Roseann) (Entered: 02/20/2020) |
| 02/20/2020 | 97 | ORDER Setting Conditions of Release as to Ezhil Sezhian Kamaldoss (1) 100,000. *Additional surety signed. ( Ordered by Magistrate Judge Vera M. Scanlon on 2/20/2020 ) (Guzzi, Roseann) (Entered: 02/20/2020) |
| 02/20/2020 | 98 | REDACTION as to Ezhil Sezhian Kamaldoss to 97 1 – Sealed Document CR, Order Setting Conditions of Release. (Guzzi, Roseann) (Entered: 02/20/2020) |
| 04/03/2020 | 99 | Letter *Regarding Exclusion of Time under Speedy Trial Act* as to Ezhil Sezhian Kamaldoss (Moscow, Nicholas) (Entered: 04/03/2020) |
| 04/06/2020 | 100 | ORDER TO CONTINUE – Ends of Justice as to Ezhil Sezhian Kamaldoss Time excluded from 4/6/20 until 5/6/20. ( Ordered by Judge Allyne R. Ross on 4/6/2020 ) (Guzzi, Roseann) (Entered: 04/06/2020) |
| 04/10/2020 | 101 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Ezhil Sezhian Kamaldoss held on 1–22–20, before Judge Ross. Court Reporter/Transcriber M.Nardone, Telephone number 718–613–2601. Email address: mishrpr@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 5/1/2020. Redacted Transcript Deadline set for 5/11/2020. Release of Transcript Restriction set for 7/9/2020. (Nardone, Michele) (Entered: 04/10/2020) |
| 04/21/2020 | 102 | Letter *Regarding Exclusion of Time under Speedy Trial Act* as to Ezhil Sezhian Kamaldoss (Moscow, Nicholas) (Entered: 04/21/2020) |

| 04/22/2020 | 103 | ORDER TO CONTINUE – Ends of Justice as to Ezhil Sezhian Kamaldoss Time excluded from 4/21/20 until 6/24/20. ( Status Conference set 6/24/2020 at 02:00 PM before Judge Allyne R. Ross.) ( Ordered by Judge Allyne R. Ross on 4/22/2020 ) (Guzzi, Roseann) (Entered: 04/22/2020) |
|---|---|---|
| 04/29/2020 | 111 | (Electronic) Stipulation and ORDER as to Velaudapillai Navaratnarajah. Ordered by Chief Magistrate Cheryl L. Pollak on 4/29/2020. (Yuen, Sui–May) [1:19–mj–00793–RLM] (Entered: 04/30/2020) |
| 06/22/2020 | 104 | Letter *Regarding Exclusion of Time under Speedy Trial Act* as to Ezhil Sezhian Kamaldoss (Moscow, Nicholas) (Entered: 06/22/2020) |
| 06/23/2020 | 105 | ORDER TO CONTINUE – Ends of Justice as to Ezhil Sezhian Kamaldoss Time excluded from 6/24/20 until 9/22/20. ( Status Conference set 9/22/2011 at 11:00 AM before Judge Allyne R. Ross.) ( Ordered by Judge Allyne R. Ross on 6/23/2020 ) (Guzzi, Roseann) (Entered: 06/23/2020) |
| 06/29/2020 | 106 | Letter *from Robert M. Radick and Daniela Kirsztajn Regarding Status of Case* as to Ezhil Sezhian Kamaldoss (Radick, Robert) (Entered: 06/29/2020) |
| 07/27/2020 | 113 | ORDER TO CONTINUE – Ends of Justice as to Velaudapillai Navaratnarajah Time excluded from 7/21/20 until 9/4/20. Ordered by Magistrate Judge Robert M. Levy on 7/27/2020. (Chin, Felix) [1:19–mj–00793–RLM] (Entered: 07/28/2020) |
| 08/11/2020 | 107 | Letter *from Robert M. Radick and Daniela Kirsztajn Requesting Release of Photocopy of Defendant's Passport* as to Ezhil Sezhian Kamaldoss (Radick, Robert) (Entered: 08/11/2020) |
| 08/12/2020 | 108 | ORDER dated 8/12/20 as to Ezhil Sezhian Kamaldoss re 107 Letter Requesting Release of Photocopy of Defendant's Passport. APPLICATION GRANTED provided that the passport copy is used solely in connection with defendant's loan application. ( Ordered by Judge Allyne R. Ross on 8/12/2020 ) (Guzzi, Roseann) (Entered: 08/12/2020) |
| 09/15/2020 | 114 | ORDER TO CONTINUE – Ends of Justice as to Velaudapillai Navaratnarajah Time excluded from 9/9/20 until 10/9/20. Ordered by Magistrate Judge Lois Bloom on 9/15/2020. (Chin, Felix) [1:19–mj–00793–RLM] (Entered: 09/16/2020) |
| 09/22/2020 | 109 | Minute Entry for proceedings held before Judge Allyne R. Ross: Status Conference as to Ezhil Sezhian Kamaldoss held on 9/22/2020. Order of speedy trial entered from 9/22/20 stop date: until decision on motion. (Court Reporter Charlene Heading.) (Guzzi, Roseann) (Entered: 09/22/2020) |
| 09/22/2020 | 110 | ORDER OF EXCLUDABLE DELAY – Ends of Justice as to Ezhil Sezhian Kamaldoss Time excluded from 9/22/20– until decision on motion. ( Ordered by Judge Allyne R. Ross on 9/22/2020 ) (Guzzi, Roseann) (Entered: 09/22/2020) |
| 10/22/2020 | 115 | ORDER TO CONTINUE – Ends of Justice as to Velaudapillai Navaratnarajah Time excluded from 10/20/2020 until 12/4/2020. No further extension w/o explanation. Ordered by Magistrate Judge Robert M. Levy on 10/22/2020. (Yuen, Sui–May) [1:19–mj–00793–RLM] (Entered: 10/22/2020) |
| 11/13/2020 | 111 | Letter MOTION for Extension of Time to File by Ezhil Sezhian Kamaldoss. (Radick, Robert) (Entered: 11/13/2020) |
| 11/17/2020 | 112 | ORDER granting 111 Motion for Extension of Time to File re: request that the Court adjourn the current November 16, 2020 deadline for the submission of pre–trial motions, and hold the motion in abeyance as to Ezhil Sezhian Kamaldoss (1). GRANTED. ( Ordered by Judge Allyne R. Ross on 11/17/2020 ) (Guzzi, Roseann) (Entered: 11/17/2020) |
| 02/09/2021 | 116 | MOTION to Modify Conditions of Release ––*Unopposed* by Velaudapillai Navaratnarajah. (Kirby, David) [1:19–mj–00793–RLM] (Entered: 02/09/2021) |
| 02/12/2021 | 117 | ORDER granting 116 Motion to Modify Conditions of Release as to Velaudapillai Navaratnarajah (4)Ordered by Magistrate Judge Sanket J. Bulsara on 2/12/2021. (Yuen, Sui–May) [1:19–mj–00793–RLM] (Entered: 02/12/2021) |

| 03/11/2021 | 113 | Letter *from Robert M. Radick and Daniela Kirsztajn Regarding Status of Case* as to Ezhil Sezhian Kamaldoss (Radick, Robert) (Entered: 03/11/2021) |
|---|---|---|
| 03/12/2021 | | ORDER as to Ezhil Sezhian Kamaldoss: The court sets the following briefing schedule for defendant's pre–trial motions: Defendant's opening brief is due no later than April 23, 2021. The government's response is due no later than May 7, 2021. Defendant's reply, if any, is due no later than May 14, 2021. Ordered by Judge Allyne R. Ross on 3/12/2021. (Roeck, Victoria) (Entered: 03/12/2021) |
| 03/16/2021 | | MOTION to Dismiss MJ Complaint by USA as to Veludapillai Navaratnarajah. (Sica, Michele) [1:19–mj–00793–RLM] (Entered: 03/17/2021) |
| 03/16/2021 | 118 | ORDER granting [] Motion to Dismiss MJ Complaint as to Veludapillai Navaratnarajah (4)Ordered by Magistrate Judge Lois Bloom on 3/16/2021. (Sica, Michele) [1:19–mj–00793–RLM] (Entered: 03/17/2021) |
| 04/09/2021 | 119 | SUPERSEDING INDICTMENT (S–1) as to Ezhil Sezhian Kamaldoss (1) count(s) 1s, 2s–6s, 10s Veludapillai Navaratnarajah (2) count(s) 1, 7–9, 10. (Attachments: # 1 Criminal Information Sheet) (Marziliano, August) *August updated on 7/7/22 to add ct.10s for dft Kamaldoss (Entered: 04/09/2021) |
| 04/14/2021 | 121 | Letter *from Robert M. Radick Requesting Suspension of Current Briefing Schedule Due to Superseding Indictment and Additional Forthcoming Discovery* as to Ezhil Sezhian Kamaldoss (Radick, Robert) (Entered: 04/14/2021) |
| 04/15/2021 | 122 | NOTICE OF ATTORNEY APPEARANCE: Katherine Janna Drooyan appearing for Ezhil Sezhian Kamaldoss (Drooyan, Katherine) (Entered: 04/15/2021) |
| 04/15/2021 | 123 | Letter *Regarding Exclusion of Time under Speedy Trial Act* as to Ezhil Sezhian Kamaldoss, Veludapillai Navaratnarajah (Moscow, Nicholas) (Entered: 04/15/2021) |
| 04/16/2021 | 124 | ORDER dated 4/16/21 granting as to Ezhil Sezhian Kamaldoss re 121 Letter Requesting Suspension of Current Briefing Schedule Due to Superseding Indictment and Additional Forthcoming Discovery as to Ezhil Sezhian Kamaldoss. SO ORDERED. ( Ordered by Judge Allyne R. Ross on 4/16/2021 ) (Guzzi, Roseann) (Entered: 04/16/2021) |
| 04/16/2021 | 125 | ORDER TO CONTINUE – Ends of Justice as to Ezhil Sezhian Kamaldoss, Veludapillai Navaratnarajah Time excluded from 4/15/21 until decision on motion. ( Ordered by Judge Allyne R. Ross on 4/16/2021 ) (Guzzi, Roseann) (Entered: 04/16/2021) |
| 05/06/2021 | 126 | Minute Entry for proceedings held before Judge Allyne R. Ross: Arraignment on Superseding as to Ezhil Sezhian Kamaldoss (1) Count 1s,2s–6s and Veludapillai Navaratnarajah (2) Count 1,7–9,10 held on 5/6/2021, Plea entered by Ezhil Sezhian Kamaldoss, Veludapillai Navaratnarajah Not Guilty on superseding counts. ( Status Conference set for 6/22/2021 at 02:00 PM before Judge Allyne R. Ross.) (Court Reporter David Roy.) (Guzzi, Roseann) (Entered: 05/06/2021) |
| 05/06/2021 | 127 | ORDER TO CONTINUE – Ends of Justice as to Ezhil Sezhian Kamaldoss, Veludapillai Navaratnarajah Time excluded from 5/6/21 until 6/22/21. ( Ordered by Judge Allyne R. Ross on 5/6/2021 ) (Guzzi, Roseann) (Entered: 05/06/2021) |
| 05/06/2021 | 128 | Minute Entry for proceedings held before Magistrate Judge Peggy Kuo: Arraignment on Superseding as to Veludapillai Navaratnarajah (2) Counts 1,7–9,10 held on 5/6/2021, Plea entered by Veludapillai Navaratnarajah Not Guilty on counts 1,7–9,10. All parties appeared via teleconference. Dft appeared via teleconference. Pretrial Officer Laura Fahmy appeared via teleconference. Court reappoints CJA David Kirby to represent the dft. Dfse counsel & govt agree on a $100,000 bond. Rule 5f warnings given to the Govt. (Guzzi, Roseann) (Entered: 05/11/2021) |
| 05/06/2021 | 129 | ORDER: This order is entered pursuant to Federal Rule of Criminal Procedure 5(f) to confirm the prosecution's disclosure obligations under Brady v. Maryland, 373 U.S. 83 (1963), and its progeny, and to summarize the possible consequences of violating those obligations as to Veludapillai Navaratnarajah. ( Ordered by Magistrate Judge Peggy Kuo on 5/6/2021 ) (Guzzi, Roseann) (Entered: 05/11/2021) |

| | | |
|---|---|---|
| 05/06/2021 | 130 | ORDER Setting Conditions of Release and Bond as to Velaudapillai Navaratnarajah (2) 100,000. ( Ordered by Magistrate Judge Peggy Kuo on 5/6/2021 ) (Guzzi, Roseann) (Entered: 05/11/2021) |
| 06/21/2021 | 131 | MOTION to Modify Conditions of Release , *and Letter Providing Update as to Case Status* by Ezhil Sezhian Kamaldoss. (Radick, Robert) (Entered: 06/21/2021) |
| 06/22/2021 | 132 | Minute Entry for proceedings held before Judge Allyne R. Ross: Status Conference as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah held on 6/22/2021. ( Status Conference set for 8/19/2021 at 02:00 PM before Judge Allyne R. Ross.) Order of speedy trial entered. (Court Reporter Linda Marino.) (Guzzi, Roseann) (Entered: 06/22/2021) |
| 06/22/2021 | 133 | ORDER TO CONTINUE – Ends of Justice as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah Time excluded from 6/22/21 until 8/19/21. ( Ordered by Judge Allyne R. Ross on 6/22/2021 ) (Guzzi, Roseann) (Entered: 06/22/2021) |
| 06/25/2021 | 134 | ORDER granting 131 Motion to Modify Conditions of Release as to Ezhil Sezhian Kamaldoss (1). ( Ordered by Judge Allyne R. Ross on 6/22/2021 ) (Guzzi, Roseann) (Entered: 06/25/2021) |
| 07/27/2021 | 137 | NOTICE OF ATTORNEY APPEARANCE: Vivian Shevitz appearing for Velaudapillai Navaratnarajah *as CJA co−counsel* (Shevitz, Vivian) (Entered: 07/27/2021) |
| 08/19/2021 | 138 | Minute Entry for proceedings held before Judge Allyne R. Ross: Status Conference as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah held on 8/19/2021. ( Status Conference set for 10/5/2021 at 02:00 PM before Judge Allyne R. Ross.) Speedy trial Order entered. (Court Reporter Androrikh Barna.) (Guzzi, Roseann) (Entered: 08/19/2021) |
| 08/19/2021 | 139 | ORDER TO CONTINUE – Ends of Justice as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah Time excluded from 8/19/21 until 10/5/21. ( Ordered by Judge Allyne R. Ross on 8/19/2021 ) (Guzzi, Roseann) (Entered: 08/19/2021) |
| 08/25/2021 | 140 | MOTION to Modify Conditions of Release *by expanding travel to Pennsylvania* by Velaudapillai Navaratnarajah. (Shevitz, Vivian) (Entered: 08/25/2021) |
| 08/25/2021 | 141 | CJA 20 as to Velaudapillai Navaratnarajah: Appointment of Attorney Vivian Shevitz for Velaudapillai Navaratnarajah. ( Ordered by Judge Allyne R. Ross on 7/26/21 ) **counsel is advised to file a notice of change of address. (Guzzi, Roseann) (Entered: 08/25/2021) |
| 08/26/2021 | 142 | ORDER granting 140 Motion to Modify Conditions of Release re: by expanding travel to Pennsylvania as to Velaudapillai Navaratnarajah (2). ( Ordered by Judge Allyne R. Ross on 8/26/2021 ) (Guzzi, Roseann) (Entered: 08/26/2021) |
| 08/26/2021 | 143 | NOTICE of Change of address, Vivian Shevitz by Velaudapillai Navaratnarajah (Shevitz, Vivian) (Entered: 08/26/2021) |
| 08/30/2021 | 144 | Second MOTION to Modify Conditions of Release by Velaudapillai Navaratnarajah. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Kirby, David) (Entered: 08/30/2021) |
| 09/02/2021 | 145 | ORDER granting 144 Motion to Modify Conditions of Release re: travel as to Velaudapillai Navaratnarajah (2). ( Ordered by Judge Allyne R. Ross on 9/1/2021 ) (Guzzi, Roseann) (Entered: 09/02/2021) |
| 10/05/2021 | 146 | Minute Entry for proceedings held before Judge Allyne R. Ross: Status Conference as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah held on 10/5/2021. ( Status Conference set for 1/6/2022 at 02:00 PM before Judge Allyne R. Ross.) Order of speedy trial entered. (Court Reporter Georgette Betts.) (Guzzi, Roseann) (Entered: 10/05/2021) |
| 10/05/2021 | 147 | ORDER TO CONTINUE – Ends of Justice as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah Time excluded from 10/5/21 until 1/6/22. ( Ordered by Judge Allyne R. Ross on 10/5/2021 ) (Guzzi, Roseann) (Entered: 10/05/2021) |
| 10/21/2021 | 148 | NOTICE OF ATTORNEY APPEARANCE Robert Marshal Pollack appearing for USA. (Pollack, Robert) (Entered: 10/21/2021) |

| | | |
|---|---|---|
| 10/21/2021 | 149 | Letter *re: discovery, supplemental production* as to Ezhil Sezhian Kamaldoss (Pollack, Robert) (Entered: 10/21/2021) |
| 12/14/2021 | 150 | MOTION to Substitute Attorney *to be selected, and*, MOTION to Withdraw as Attorney by Vivian Shevitz. by Velaudapillai Navaratnarajah. (Shevitz, Vivian) (Entered: 12/14/2021) |
| 12/14/2021 | | ORDER granting 150 Motion to Withdraw as Attorney. Vivian Shevitz withdrawn from case as to Velaudapillai Navaratnarajah. Ordered by Judge Allyne R. Ross on 12/14/2021. (Reiser, Samantha) (Entered: 12/14/2021) |
| 01/06/2022 | 151 | MOTION to Appoint Counsel −−*Associate Counsel, Mentee Eylan Schulman* by Velaudapillai Navaratnarajah as to Velaudapillai Navaratnarajah. (Attachments: # 1 Proposed Order) (Kirby, David) (Entered: 01/06/2022) |
| 01/06/2022 | 153 | NOTICE OF ATTORNEY APPEARANCE: Eylan Schulman appearing for Velaudapillai Navaratnarajah (Schulman, Eylan) (Entered: 01/06/2022) |
| 01/06/2022 | 154 | Minute Entry for proceedings held before Judge Allyne R. Ross: Status Conference as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah held on 1/6/2022. Defense suppression motion due 2/9/22; the government's due 3/2; reply 3/16.( Hearing set for 3/24/2022 at 10:00 AM before Judge Allyne R. Ross.) Order of speedy trial entered. (Court Reporter Andronikh Barna.) (Guzzi, Roseann) (Entered: 01/07/2022) |
| 01/06/2022 | 155 | ORDER TO CONTINUE – Ends of Justice as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah Time excluded from 1/6/22 until 3/15/22. ( Ordered by Judge Allyne R. Ross on 1/6/22 ) (Guzzi, Roseann) (Entered: 01/07/2022) |
| 02/08/2022 | 156 | MOTION for Extension of Time to File *Pretrial Motions of Defendant Ezhil Kamaldoss* by Ezhil Sezhian Kamaldoss. (Radick, Robert) (Entered: 02/08/2022) |
| 02/08/2022 | | ORDER granting 156 Motion for Extension of Time to File as to Mr. Kamaldoss. Mr. Kamaldoss's pretrial motions shall be filed no later than February 14, 2022. The government's opposition brief shall be filed by March 7, 2022. This schedule may be altered only with the permission of the court. Ordered by Judge Allyne R. Ross on 2/8/2022. (Reiser, Samantha) (Entered: 02/08/2022) |
| 02/08/2022 | 157 | MOTION for Extension of Time to File *Motions−−Unopposed* by Velaudapillai Navaratnarajah. (Kirby, David) (Entered: 02/08/2022) |
| 02/09/2022 | 158 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah held on 1/6/2022, before Judge Allyne R. Ross. Court Reporter/Transcriber Andronikh Barna, Telephone number 718−613−2178. Email address: ambarna.crr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 3/2/2022. Redacted Transcript Deadline set for 3/12/2022. Release of Transcript Restriction set for 5/10/2022. (Barna, Andronikh) (Entered: 02/09/2022) |
| 02/09/2022 | | ORDER granting 157 Motion for Extension of Time to File as to Mr. Navaratnarajah. Mr. Navaratnarajah's pretrial motions shall be filed no later than February 23, 2022. The government's opposition brief shall be filed by March 16, 2022. This schedule may be altered only with the permission of the court. Ordered by Judge Allyne R. Ross on 2/9/2022. (Reiser, Samantha) (Entered: 02/09/2022) |
| 02/14/2022 | 159 | MOTION to Suppress *and for additional pre−trial relief* by Ezhil Sezhian Kamaldoss. (Attachments: # 1 Declaration of Robert M. Radick, # 2 Declaration of Ezhil Kamaldoss) (Radick, Robert) (Entered: 02/14/2022) |
| 02/23/2022 | 162 | MOTION to Suppress *and Other Motions* by Velaudapillai Navaratnarajah. (Kirby, David) (Entered: 02/23/2022) |
| 02/27/2022 | 163 | MOTION to Suppress *and other motions* by Velaudapillai Navaratnarajah as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah. (Attachments: # 1 Exhibit Exhibit A−−Search Warrant Application) (Kirby, David) (Entered: 02/27/2022) |

| | | |
|---|---|---|
| 02/28/2022 | 164 | Consent MOTION to Continue *hearing and extend briefing schedule* by USA as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah. (Pollack, Robert) (Entered: 02/28/2022) |
| 03/01/2022 | | ORDER granting 164 Motion to Continue as to Ezhil Sezhian Kamaldoss and Velaudapillai Navaratnarajah. The government's deadline to respond to Mr. Kamaldoss's suppression motion is extended to March 16, 2022. Both defendants shall file their replies, if any, by March 30, 2022. Finally, the hearing on defendants' motions shall take place on April 5, 2022 at 12pm. Ordered by Judge Allyne R. Ross on 3/1/2022. (Reiser, Samantha) (Entered: 03/01/2022) |
| 03/08/2022 | 165 | NOTICE OF ATTORNEY APPEARANCE Margaret Schierberl appearing for USA. (Schierberl, Margaret) (Entered: 03/08/2022) |
| 03/16/2022 | 166 | MEMORANDUM in Opposition re 163 MOTION to Suppress *and other motions*, 162 MOTION to Suppress *and other Motions*, 159 MOTION to Suppress *and for additional pre−trial relief* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Pollack, Robert) (Entered: 03/16/2022) |
| 03/30/2022 | 167 | REPLY TO RESPONSE to Motion re 159 MOTION to Suppress *and for additional pre−trial relief on Behalf of Defendant Ezhil Kamaldoss* (Attachments: # 1 Declaration of Ezhil Kamaldoss, dated March 30, 2022) (Radick, Robert) (Entered: 03/30/2022) |
| 03/30/2022 | 168 | REPLY TO RESPONSE to Motion re 162 MOTION to Suppress *and Other Motions* (Kirby, David) (Entered: 03/30/2022) |
| 04/01/2022 | 169 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah held on 1/6/2022, before Judge Allyne R. Ross. Court Reporter/Transcriber Andronikh Barna, Telephone number 718−613−2178. Email address: ambarna.crr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request − Transcript" located under "Other Filings − Other Documents". Redaction Request due 4/22/2022. Redacted Transcript Deadline set for 5/2/2022. Release of Transcript Restriction set for 6/30/2022. (Barna, Andronikh) (Entered: 04/01/2022) |
| 04/07/2022 | 170 | NOTICE OF ATTORNEY APPEARANCE: Russell Jason Feldman appearing for Ezhil Sezhian Kamaldoss (Feldman, Russell) (Entered: 04/07/2022) |
| 04/07/2022 | 171 | Letter *advising the Court of potential conflict and requesting Curcio inquiry* as to Ezhil Sezhian Kamaldoss (Pollack, Robert) (Entered: 04/07/2022) |
| 04/08/2022 | 172 | Letter *Regarding Witness Availability* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Schierberl, Margaret) (Entered: 04/08/2022) |
| 04/08/2022 | 173 | Letter *to Judge Ross Regarding Witness and Document Issues For Upcoming Suppression Hearing* as to Ezhil Sezhian Kamaldoss (Radick, Robert) (Entered: 04/08/2022) |
| 04/10/2022 | 174 | Letter *opposing 173 Kamaldoss's requests in connection with suppression hearing* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Pollack, Robert) (Entered: 04/10/2022) |
| 04/10/2022 | 175 | Letter *of Ezhil Kamaldoss in Further Support of Live Testimony of Special Agent Patrick Connor, and For Production of Information Regarding Passport Stamps* as to Ezhil Sezhian Kamaldoss (Radick, Robert) (Entered: 04/10/2022) |
| 04/11/2022 | 176 | Minute Entry for proceedings held before Judge Allyne R. Ross: Status Conference as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah held on 4/11/2022. (Court Reporter Denise Parisi.) (Guzzi, Roseann) (Entered: 04/11/2022) |
| 04/11/2022 | 177 | Letter *Regarding Supplemental Discovery* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Schierberl, Margaret) (Entered: 04/11/2022) |
| 04/12/2022 | 178 | Minute Entry for proceedings held before Judge Allyne R. Ross: Curcio inquire held. Hearing commenced. Hearing Concluded. Defendant Kamaldoss expresses his desire to continue with defense counsel Drooyan's assistants. Witnesses testify; exhibits |

| | | |
|---|---|---|
| | | marked and entered into evidence. DECISION RESERVED. (Court Reporter Denise Parisi.) (Guzzi, Roseann) (Entered: 04/14/2022) |
| 04/14/2022 | 179 | Letter *Regarding Pretrial Scheduling* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Schierberl, Margaret) (Entered: 04/14/2022) |
| 04/18/2022 | | ORDER as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah. The Court is in receipt of the parties' 179 letter regarding pretrial scheduling. After careful consideration, the Court had adjusted the pretrial schedule as follows: Jury materials, including voir dire, jury instructions, and verdict sheet shall be filed by 9am on May 2, 2022; all pretrial motions, including motions in limine, shall be filed by 9am on May 2, 2022; all responses to pretrial motions, including motions in limine, shall be filed by 5pm on May 6, 2022; the list of witnesses shall be due by May 31, 2022; and the final pretrial conference shall be held during the week of May 31, 2022, at a date and time to be decided in the coming weeks. Ordered by Judge Allyne R. Ross on 4/18/2022. (Reiser, Samantha) (Entered: 04/18/2022) |
| 04/20/2022 | 180 | Letter *Regarding Jury Selection* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Schierberl, Margaret) (Entered: 04/20/2022) |
| 04/21/2022 | 181 | Letter *Responding to Government's Letter of April 20, 2022 Regarding Jury Questionnaire* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Radick, Robert) (Entered: 04/21/2022) |
| 04/22/2022 | 182 | ORDER: For the reasons discussed in the attached opinion, Mr. Kamaldoss's and Mr. Navaratnarajah's 159 , 162 pre–trial motions are denied. Ordered by Judge Allyne R. Ross on 4/22/2022. (Reiser, Samantha) (Entered: 04/22/2022) |
| 04/23/2022 | 183 | Letter *from Defense Counsel Requesting Clarification of Certain Aspects of the Court's April 18, 2022 Scheduling Order* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Radick, Robert) (Entered: 04/23/2022) |
| 04/25/2022 | | SCHEDULING ORDER as to Ezhil Sezhian Kamaldoss and Velaudapillai Navaratnarajah. The Court adjusts its April 18, 2022 pretrial schedule as follows: The government shall file its proposed requests to charge and verdict sheet, by 9am on May 2; defense counsel shall file any objections and proposed changes, along with the legal bases in support thereof, no later than 9am on May 10; all pretrial motions, including motions in limine, shall be filed by 9am on May 2, 2022; all responses to pretrial motions, including motions in limine, shall be filed by 5pm on May 6, 2022; the list of witnesses shall be due by May 31, 2022; and the final pretrial conference shall be held during the week of May 31, 2022, at a date and time to be decided in the coming weeks. In addition, as communicated to the parties by electronic mail, voir dire requests shall be filed by June 1. Ordered by Judge Allyne R. Ross on 4/25/2022. (Reiser, Samantha) (Entered: 04/25/2022) |
| 05/02/2022 | 184 | MOTION in Limine by Ezhil Sezhian Kamaldoss. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G) (Radick, Robert) (Entered: 05/02/2022) |
| 05/02/2022 | 185 | Proposed Jury Instructions/Verdict Form by USA as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Schierberl, Margaret) (Entered: 05/02/2022) |
| 05/02/2022 | 186 | First MOTION in Limine by USA as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah. (Attachments: # 1 Exhibit, # 2 Exhibit) (Schierberl, Margaret) (Entered: 05/02/2022) |
| 05/03/2022 | 187 | MOTION to Appoint Counsel , *Mentee Jin Lee* by Velaudapillai Navaratnarajah. (Attachments: # 1 Proposed Order) (Kirby, David) (Entered: 05/03/2022) |
| 05/05/2022 | 190 | NOTICE OF ATTORNEY APPEARANCE: Jin Ping Lee appearing for Velaudapillai Navaratnarajah (Lee, Jin) (Entered: 05/05/2022) |
| 05/05/2022 | 191 | RESPONSE in Opposition re 186 First MOTION in Limine *of the United States* (Radick, Robert) (Entered: 05/05/2022) |
| 05/06/2022 | 192 | RESPONSE to Motion re 186 First MOTION in Limine (Kirby, David) (Entered: 05/06/2022) |

| 05/06/2022 | <u>193</u> | Letter *Regarding Expert Disclosures* as to Ezhil Sezhian Kamaldoss, Veludapillai Navaratnarajah (Schierberl, Margaret) (Entered: 05/06/2022) |
| 05/06/2022 | <u>194</u> | RESPONSE in Opposition re <u>184</u> MOTION in Limine (Schierberl, Margaret) (Entered: 05/06/2022) |
| 05/11/2022 | <u>197</u> | Minute Entry for proceedings held before Judge Allyne R. Ross: Status Conference as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah held on 5/11/2022. (Court Reporter Charleane Heading.) (Guzzi, Roseann) (Entered: 05/11/2022) |
| 05/11/2022 | | ORDER as to Ezhil Sezhian Kamaldoss and Velaudapillai Navaratnarajah: As set forth on the record during the Court's May 11, 2022 telephonic conference with the parties, the government's and Mr. Kamaldoss's follow−up briefing to their motions in limine shall be filed as follows: By May 18, the government shall submit an explanation of the information detailed in Exhibits A and B to its <u>184</u> motion in limine, and shall disclose to the Court and defense counsel the underlying documents to be relied upon at trial by expert Richard Maven, as well as the scope of Mr. Mavens anticipated testimony; defendants' responses, if any, shall be due by May 23. By May 20, counsel to Mr. Kamaldoss shall file any proposed limiting instructions. Finally, by June 1, the government shall disclose its exhibit list to defense counsel and the Court, as well as the specific evidence of uncharged acts that it intends to elicit at trial. Ordered by Judge Allyne R. Ross on 5/11/2022. (Reiser, Samantha) (Entered: 05/11/2022) |
| 05/12/2022 | <u>198</u> | Proposed Jury Instructions/Verdict Form by Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Attachments: # <u>1</u> Exhibit A−V (Defense Proposed Jury Instructions and Revised Verdict Sheet)) (Radick, Robert) (Entered: 05/12/2022) |
| 05/18/2022 | <u>199</u> | First MOTION for Extension of Time to File , First MOTION for Extension of Time to File Response/Reply as to Order,,,, by USA as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah. (Schierberl, Margaret) (Entered: 05/18/2022) |
| 05/18/2022 | | ORDER granting <u>199</u> Motion for Extension of Time to File. By May 20, the government shall disclose to the Court and defense counsel the underlying documents to be relied upon at trial by expert Richard Raven, as well as the scope of Mr. Ravens anticipated testimony; defendants' responses, if any, shall be due by May 25. Ordered by Judge Allyne R. Ross on 5/18/2022. (Reiser, Samantha) (Entered: 05/18/2022) |
| 05/20/2022 | <u>200</u> | Letter *in further support of the government's <u>186</u> motions in limine, submitted pursuant to the Court's May 11, 2022 Order, and Rule 807 notice and request* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Pollack, Robert) (Entered: 05/20/2022) |
| 05/20/2022 | | ORDER as to Ezhil Sezhian Kamaldoss and Velaudapillai Navaratnarajah: The Court has reviewed the government's proposed requests to charge and verdict sheet, as well as defense counsels' objections and proposed changes to the same. The government is directed to file any objections to defense counsels' proposed changes, together with appropriate legal authority, by May 27, 2022. Ordered by Judge Allyne R. Ross on 5/20/2022. (Reiser, Samantha) (Entered: 05/20/2022) |
| 05/20/2022 | <u>201</u> | Letter *with Proposed Limiting Instructions Regarding Statements of Confidential Informant During Surreptitious Recordings, and Items Seized from Warehouse in Queens* as to Ezhil Sezhian Kamaldoss (Radick, Robert) (Entered: 05/20/2022) |
| 05/23/2022 | <u>202</u> | MOTION for Joinder *in Mr. Kamaldoss's Motion for Instructions* by Velaudapillai Navaratnarajah. (Kirby, David) (Entered: 05/23/2022) |
| 05/24/2022 | | ORDER: The Court shall hold a status conference to discuss jury selection in this case on June 2, 2022, at 3:00 p.m. in Courtroom 11A South of the United States Courthouse, 225 Cadman Plaza East, Brooklyn, New York. Parties are advised that they must contact each other before making any request for an adjournment to the Court. Any request for an adjournment must be electronically filed with the Court at least seventy−two (72) hours before the scheduled conference.<br>If defendants will be present at the conference, counsel for defendants shall immediately contact the Interpreters Office at (718) 613−2393 to arrange for an interpreter. Ordered by Magistrate Judge Lois Bloom on 5/24/2022. (Yindra, Hannah) (Entered: 05/24/2022) |

| 05/27/2022 | 203 | Letter *to the Court Regarding Potential Testimony of Richard Raven, Responding to Government Letter of May 20, 2022 (ECF No. 200)* as to Ezhil Sezhian Kamaldoss (Radick, Robert) (Entered: 05/27/2022) |
| 05/27/2022 | 204 | RESPONSE in Opposition re 186 First MOTION in Limine −−*Expert Testimony−−Joinder* (Kirby, David) (Entered: 05/27/2022) |
| 05/27/2022 | 205 | Letter *pursuant to Court's May 20, 2022 order, responding to 198 defendants' objections and requests to charge* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Pollack, Robert) (Entered: 05/27/2022) |
| 05/31/2022 | 206 | WITNESS LIST by USA as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Schierberl, Margaret) (Entered: 05/31/2022) |
| 05/31/2022 | | ORDER: The 119 Superseding Indictment in this case charges defendant Ezhil Sezhian Kamaldoss with *attempted* distribution and possession with intent to distribute Tramadol and Alprazolam (counts two through six), while charging defendant Velaudapillai Navaratnarajah with distribution and possession with intent to distribute the same controlled substances (counts seven through nine). By June 1, 2022, the government shall inform the Court and defense counsel if the Superseding Indictment correctly charges defendants with respect to these counts. Ordered by Judge Allyne R. Ross on 5/31/2022. (Reiser, Samantha) (Entered: 05/31/2022) |
| 06/01/2022 | 208 | Proposed Voir Dire by USA as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Schierberl, Margaret) (Entered: 06/01/2022) |
| 06/01/2022 | 210 | Letter *Re Superseding Indictment* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Schierberl, Margaret) (Entered: 06/01/2022) |
| 06/01/2022 | 211 | Proposed Voir Dire by Velaudapillai Navaratnarajah as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Kirby, David) (Entered: 06/01/2022) |
| 06/01/2022 | 212 | Letter *pursuant to Court's instruction at May 11, 2022 conference, in further support of 186 motion in limine* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Pollack, Robert) (Entered: 06/01/2022) |
| 06/02/2022 | | ORDER: The 119 Superseding Indictment charges, inter alia: both defendants with conspiracy to distribute controlled substances, defendant Kamaldoss with attempt to distribute controlled substances, and defendant Navaratnarajah with distribution of controlled substances. The government's 185 proposed requests to charge does not contain an instruction on the elements of the crime of distribution of a controlled substance, however. The government is ordered to explain its basis for this exclusion by 4pm today. Ordered by Judge Allyne R. Ross on 6/2/2022. (Reiser, Samantha) (Entered: 06/02/2022) |
| 06/02/2022 | 213 | Letter *Re Requests to Charge* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Schierberl, Margaret) (Entered: 06/02/2022) |
| 06/02/2022 | 214 | Letter *Re Giglio Disclosure and Motion to Preclude* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit) (Schierberl, Margaret) (Entered: 06/02/2022) |
| 06/03/2022 | | Minute Entry for proceedings held before Magistrate Judge Lois Bloom: Pretrial Conference as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah held on 6/2/2022 (FTR Log #: 3:09–4:18). (Wilhelm, Samantha). (Entered: 06/03/2022) |
| 06/03/2022 | | ORDER: he Court held a conference regarding jury selection on June 2, 2022. Defendant Kamaldoss appeared with counsel Robert Radick and Katherine Drooyan. Defendant Navaratnarajah appeared with counsel David Kirby and Jin Lee. AUSAs Margaret Schierberl and Robert Pollack appeared for the government. The parties agreed to call 80 potential jurors for jury selection in the Ceremonial Courtroom on June 15, 2022 at 8:30 a.m. As discussed on the record, the parties shall confer and send the list of names and proposed modified voir dire questions to my chambers email, Bloom_Chambers@nyed.uscourts.gov by June 8, 2022 at noon. Ordered by Magistrate Judge Lois Bloom on 6/3/2022. (Wilhelm, Samantha) (Entered: 06/03/2022) |
| 06/05/2022 | 215 | Letter *to the Court Regarding Anticipated Date of Testimony of Defense Expert Professor Nikos Passas* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Radick, Robert) (Entered: 06/05/2022) |

| 06/06/2022 | 216 | TRANSCRIPT of Proceedings as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah held on June 2, 2022, before Judge Bloom. Court Transcriber: Transcriptions: Plus II, Inc.. Email address: RL.Transcriptions2@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 6/27/2022. Redacted Transcript Deadline set for 7/7/2022. Release of Transcript Restriction set for 9/4/2022. (Rocco, Christine) (Entered: 06/06/2022) |
|---|---|---|
| 06/06/2022 | | ORDER granting 202 Motion for Joinder as to Velaudapillai Navaratnarajah. Ordered by Judge Allyne R. Ross on 6/6/2022. (Reiser, Samantha) (Entered: 06/06/2022) |
| 06/06/2022 | 217 | ORDER as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah: The Court has reviewed 185 the government's proposed jury instructions and verdict form, as well as 198 Mr. Kamaldoss's and Mr. Navaratnarajah's objections and proposed edits thereto. The parties are directed to file their objections and proposed edits to the Court's draft jury charges and verdict form by June 9, 2022, at 1pm. Ordered by Judge Allyne R. Ross on 6/6/2022. (Reiser, Samantha) (Entered: 06/06/2022) |
| 06/07/2022 | 218 | ORDER as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah: The Court has reviewed 185 the government's proposed general jury instructions, as well as 198 Mr. Kamaldoss's and Mr. Navaratnarajah's objections and proposed edits thereto. The parties are directed to file their objections and proposed edits to the Court's draft general instructions by June 10, 2022, at 10am. Ordered by Judge Allyne R. Ross on 6/7/2022. (Reiser, Samantha) (Entered: 06/07/2022) |
| 06/07/2022 | 219 | Letter *from Defense Counsel In Response to the Court's Order at ECF No. 217, Providing Objections and Proposed Revisions to the Court's Draft Jury Charge Regarding the Elements of the Offenses and the Draft Verdict Sheet* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Attachments: # 1 Exhibit A: Redline of Proposed Jury Charge Regarding Elements of the Offense and Draft Verdict Sheet) (Radick, Robert) (Entered: 06/07/2022) |
| 06/08/2022 | 223 | Letter *Regarding Competency* as to Velaudapillai Navaratnarajah (Schierberl, Margaret) (Entered: 06/08/2022) |
| 06/08/2022 | 224 | Letter *from Defense Counsel in Opposition to Government's Motion to Admit Evidence (ECF No. 212)* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Radick, Robert) (Entered: 06/08/2022) |
| 06/08/2022 | 227 | Minute Entry for proceedings held before Judge Allyne R. Ross: Status Conference as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah held on 6/8/2022. (Court Reporter Anthony Frisolone.) (Guzzi, Roseann) (Entered: 06/09/2022) |
| 06/09/2022 | 226 | Letter *In Response to the Court's Orders Entered at ECF Nos. 217–218 Setting Forth Objections and Proposed Edits to the Court's Jury Charges and Verdict Sheet* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Schierberl, Margaret) (Entered: 06/09/2022) |
| 06/09/2022 | | ORDER as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah: The Court has received defendants' 224 Opposition to Government's Motion to Admit Certain Evidence and 225 Response to Scope of Cross–Examination of Cooperating Witnesses. The government is directed to file replies to these submissions. The government's reply to defendants' 224 Opposition to Government's Motion to Admit Certain Evidence shall be filed by 5:30pm today, June 9, 2022. The government's reply to defendants' 225 Response to Scope of Cross–Examination of Cooperating Witnesses shall be filed by 10am tomorrow, June 10, 2022. Ordered by Judge Allyne R. Ross on 6/9/2022. (Reiser, Samantha) (Entered: 06/09/2022) |
| 06/09/2022 | 228 | Letter *Regarding Expert Disclosure* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Schierberl, Margaret) (Entered: 06/09/2022) |
| 06/09/2022 | 230 | Letter *submitted pursuant to the Court's Order of earlier this afternoon directing the government to file by 5:30 pm a reply to defendants' 224 Opposition to Government's Motion to Admit Certain Evidence* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Pollack, Robert) (Entered: 06/09/2022) |

| 06/09/2022 | [231](#) | Letter *Requesting Brief Extension of Time to File Portion of Reply* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Schierberl, Margaret) (Entered: 06/09/2022) |
|---|---|---|
| 06/10/2022 | [232](#) | Letter *from Defendants With Objections and Proposed Revisions to General Jury Instructions, Pursuant to the Court's Order of June 7, 2022 (ECF No. 218)* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Radick, Robert) (Entered: 06/10/2022) |
| 06/10/2022 | [233](#) | Letter *In Response To Defendants' Joint Letter Regarding the Scope of Cross−Examination of Cooperating Witnesses* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Schierberl, Margaret) (Entered: 06/10/2022) |
| 06/10/2022 | [235](#) | Letter *Supplemental Letter In Response To Defendants' Joint Letter Regarding the Scope of Cross−Examination of Cooperating Witnesses* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Schierberl, Margaret) (Entered: 06/10/2022) |
| 06/10/2022 | [236](#) | MOTION in Limine *Regarding Cross Examination of the Defendant* by USA as to Ezhil Sezhian Kamaldoss. (Schierberl, Margaret) Modified on 4/6/2023 to terminate motion (RG). (Entered: 06/10/2022) |
| 06/10/2022 | [237](#) | ORDER granting in part and denying in part [184](#) , [186](#) Motions in Limine as to Ezhil Sezhian Kamaldoss and Velaudapillai Navaratnarajah. As set forth on the record during the Court's May 11, 2022 telephonic conference with the parties, and as set forth in the Court's opinion, the parties' motions in limine are granted in part and denied in part. Ordered by Judge Allyne R. Ross on 6/10/2022. (Reiser, Samantha) (Entered: 06/10/2022) |
| 06/12/2022 | | ORDER as to Ezhil Sezhian Kamaldoss and Velaudapillai Navaratnarajah: In its [214](#) motion to preclude the defendants from cross−examining government witnesses about certain *Giglio* material, the government disclosed that CI−1 provided payments to Mr. Navaratnarajah to fund the creation of a spice−importation business that was never realized. The government does not state its intention to preclude cross−examination on this topic. Should the government in fact seek to preclude cross−examination on this topic, it is directed to inform the Court and defense counsel by no later than 3pm today. Ordered by Judge Allyne R. Ross on 6/12/2022. (Ross, Allyne) (Entered: 06/12/2022) |
| 06/12/2022 | [238](#) | Letter *Regarding Scope of Cross−Examination* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Schierberl, Margaret) (Entered: 06/12/2022) |
| 06/12/2022 | [239](#) | Letter *following [237](#) the Court's June 10, 2022 Opinion and Order, concerning admissibility of defendant and coconspirator emails* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Pollack, Robert) (Entered: 06/12/2022) |
| 06/12/2022 | | ORDER as to Ezhil Sezhian Kamaldoss and Velaudapillai Navaratnarajah. The Court has reviewed the government's [139](#) letter concerning the admissibility of certain emails. The government is directed to file a letter with the Court by no later than 5:30pm today detailing: 1) The number of emails from the "kdoss999" account that are in the government's possession, the number of those emails which were signed by Mr. Navaratnarajah, and the number of those emails which were signed by someone other than Mr. Kamaldoss or Mr. Navaratnarajah; and 2) details as to the recipient of email GX 1901 and his/her basis for knowing that Mr. Kamaldoss used the "kdoss999" account (e.g. was it firsthand). Ordered by Judge Allyne R. Ross on 6/12/2022. (Reiser, Samantha) (Entered: 06/12/2022) |
| 06/12/2022 | [240](#) | Letter *submitted pursuant to the Court's order addressing two issues* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Pollack, Robert) (Entered: 06/12/2022) |
| 06/13/2022 | [241](#) | Letter *Further Addressing Cross−Examination of Cooperating Witnesses and Seeking Rule 17(c) Subpoenas* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Radick, Robert) (Entered: 06/13/2022) |
| 06/13/2022 | [242](#) | MEMORANDUM in Opposition re [236](#) MOTION in Limine *Regarding Cross Examination of the Defendant Ezhil Kamaldoss* (Radick, Robert) (Entered: 06/13/2022) |

| 06/13/2022 | 243 | Letter *Non−Proceed Letter* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Schierberl, Margaret) (Entered: 06/13/2022) |
| 06/13/2022 | 244 | Minute Entry for proceedings held before Judge Allyne R. Ross: Status Conference as to Ezhil Sezhian Kamaldoss held on 6/13/2022. (Court Reporter David Roy.) (Guzzi, Roseann) (Entered: 06/14/2022) |
| 06/13/2022 | 245 | Minute Entry for proceedings held before Judge Allyne R. Ross: Status Conference as to Velaudapillai Navaratnarajah held on 6/13/2022. (Court Reporter David Roy.) (Guzzi, Roseann) (Entered: 06/14/2022) |
| 06/13/2022 | 247 | Minute Entry for proceedings held before Judge Allyne R. Ross: Change of Plea Hearing as to Velaudapillai Navaratnarajah held on 6/13/2022, Plea entered by Velaudapillai Navaratnarajah (2) Guilty Count 1 of the superseding indictment. ( Sentencing set for 10/4/2022 at 11:00 AM before Judge Allyne R. Ross.) Plea agreement marked s government exhibit one and returned to AUSA. (Court Reporter David Roy.) (Guzzi, Roseann) (Entered: 06/14/2022) |
| 06/14/2022 | 246 | Letter *from Counsel for Ezhil Kamaldoss Providing Proposed Rule 17(c) Subpoenas* as to Ezhil Sezhian Kamaldoss (Radick, Robert) (Entered: 06/14/2022) |
| 06/14/2022 | 248 | Letter *from Counsel for Ezhil Kamaldoss Regarding Testimony of Professor Nikos Passas* as to Ezhil Sezhian Kamaldoss (Radick, Robert) (Entered: 06/14/2022) |
| 06/15/2022 | 250 | Parties Consent to have a Jury Selection proceed before a United States Magistrate Judge as to Ezhil Sezhian Kamaldoss. (Guzzi, Roseann) (Entered: 06/16/2022) |
| 06/15/2022 | 251 | Minute Entry for proceedings held before Magistrate Judge Lois Bloom:Jury Selection held on 6/15/2022 as to Ezhil Sezhian Kamaldoss. Trial to begin on 6/21/22. (Court Reporter Michelle Lucchese.) (Guzzi, Roseann) (Entered: 06/16/2022) |
| 06/16/2022 | 249 | Letter *From Defense Counsel to the Court Regarding Scope of Cross−Examination of Case Agent* as to Ezhil Sezhian Kamaldoss (Radick, Robert) (Entered: 06/16/2022) |
| 06/17/2022 | 252 | Letter *Reply Regarding Scope of Cross Examination of Government Witness* as to Ezhil Sezhian Kamaldoss (Schierberl, Margaret) (Entered: 06/17/2022) |
| 06/17/2022 | | ORDER as to Ezhil Sezhian Kamaldoss: Defendant Kamaldoss moves *in limine* to permit cross−examination of government witness Special Agent Patrick Connor concerning a pending lawsuit that was filed against Special Agent Connor in 2020 by defendant Kamaldoss's brother, Kamaldoss Vetri Selvam. *See* 249 . The defendant submits that cross−examination on this matter is proper to 1) allow the jury to assess Special Agent Connor's credibility as a witness, and 2) permit the jury to determine whether Special Agent Connor's testimony in this case is influenced or shaped by any animus he feels towards the defendant because of this lawsuit. In response, the government seems to argue that because Special Connor's testimony will be identical to statements made by him in a 2018 affidavit −− sworn to before the initiation of the lawsuit at issue −− cross−examination on the lawsuit is improper unless Special Agent Connor contradicts his 2018 affidavit. *See* 252 The Court disagrees. It is well within the defendant's right to cross−examine government witnesses on any matters that shed light on the witness' credibility or his motive to lie, and whether Special Agent Connor's testimony is identical to statements sworn to in his 2018 affidavit has no bearing on this right. Instead, should the defendant impeach Special Agent Connor on this matter, the government may use the 2018 affidavit to rehabilitate their witness under Fed. R. Evid. 801(d)(1)(B)(i), which allows prior, consistent statements of a declarant−witness to be admitted into evidence "to rebut an express or implied charge that the declarant recently fabricated [their testimony] or acted from a recent improper influence or motive in so testifying." Accordingly, defendant Kamaldoss's motion is granted. Because the defendant is permitted to cross−examine Special Agent Connor on the lawsuit brought by defendant's brother, the Court also permits the government to make reference to and acknowledge at trial the defendant's familial relationship with Kamaldoss Vetri Selvam. Ordered by Judge Allyne R. Ross on 6/17/2022. (Reiser, Samantha) (Entered: 06/17/2022) |
| 06/17/2022 | 253 | ELECTRONIC DEVICE ORDER as to Isabelle Tegtmeyer, paralegal with the firm Morvillo Abramowitz Grand Iason & Anello P.C. ( Ordered by Judge Allyne R. Ross on 6/14/2022 ) (Guzzi, Roseann) (Entered: 06/17/2022) |

| 06/17/2022 | 254 | ORDER as to Ezhil Sezhian Kamaldoss: The Court has reviewed 186 the government's proposed jury instructions and verdict form, as well as 219 , 232 Mr. Kamaldoss's objections and proposed edits thereto. In response, the Court has drafted the attached jury charge and verdict form. Ordered by Judge Allyne R. Ross on 6/17/2022. (Reiser, Samantha) (Entered: 06/17/2022) |
|---|---|---|
| 06/17/2022 | 255 | EXHIBIT LIST by USA as to Ezhil Sezhian Kamaldoss (Schierberl, Margaret) (Entered: 06/17/2022) |
| 06/17/2022 | 256 | Letter *3500 Exhibit List* as to Ezhil Sezhian Kamaldoss (Schierberl, Margaret) (Entered: 06/17/2022) |
| 06/18/2022 | 257 | Letter *Regarding Remote Testimony of Government Witness* as to Ezhil Sezhian Kamaldoss (Schierberl, Margaret) (Entered: 06/18/2022) |
| 06/19/2022 | 258 | AFFIDAVIT/AFFIRMATION by USA as to Ezhil Sezhian Kamaldoss 257 1 − Sealed Document CR, Letter (Attachments: # 1 Exhibit Medical Record, # 2 Exhibit Health and Safety Protocols) (Schierberl, Margaret) (Entered: 06/19/2022) |
| 06/19/2022 | 259 | Letter *requesting clarification of June 17, 2022 Order* as to Ezhil Sezhian Kamaldoss (Pollack, Robert) (Entered: 06/19/2022) |
| 06/20/2022 | 260 | Letter *from Counsel for Ezhil Kamaldoss Regarding Government Filing Seeking to Limit Cross Examination of Case Agent (ECF No. 259) and Other Pending Issues* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Radick, Robert) (Entered: 06/20/2022) |
| 06/20/2022 |  | ORDER as to Ezhil Sezhian Kamaldoss: The Court has reviewed the government's 259 letter requesting clarification of the Court's June 17, 2022, Order, as well as the defendant's 260 opposition thereto. Although the Order did not clarify the precise scope of cross−examination that defendant would be allowed, the Court did not intend to grant the defendant wide latitude to cross−examine Special Agent Connor on the specifics of the lawsuit pending against him. The Court apologizes for any confusion and narrows its June 17 Order accordingly. |

The defendant is permitted to cross−examine Special Agent Connor on the *fact* of the pending lawsuit brought against him by defendant's brother because such cross−examination may reveal bias or animus by Special Agent Connor against the defendant. The defendant is precluded from cross−examining Special Agent Connor on the lawsuit's allegations, however. These allegations are unsubstantiated at this time. Letting them in in the first place, even with a limiting instruction, would suggest to the jury that Special Agent Connor did, in fact, lie in connection with defendant's brother's arrest and maliciously caused his prosecution. Insofar as the defendant seeks to explore any bias or animus Special Agent Connor may have against the defendant, the Court finds that cross−examination on the *fact* of the lawsuit would sufficiently achieve this.

For similar reasons, the Court also precludes the defendant from cross−examining Special Agent Connor on the background facts that preceded the lawsuit (i.e., the arrest of defendant's brother, his incarceration at the MDC, and the subsequent dismissal of his charges). Such cross−examination would necessarily prejudice the jury by communicating that Special Agent Connor acted wrongfully in arresting defendant's brother and causing his incarceration at the MDC. To counter this significant prejudice, the government would be required to rehabilitate its witness by fully litigating the merits of the civil suit in the criminal suit before the jury. Not only would this confuse the jury, but it would substantially extend the length of the trial by requiring the litigation of matters irrelevant to this case. Moreover, these background events are not probative of Special Agent Connor's motive because they preceded the initiation of the very lawsuit that the defendant alleges is the cause for Special Agent Connors possible bias or animus.

As such, the Court modifies its June 17, 2022, Order: Defense counsel is permitted to cross−examine Special Agent Connor only on the *fact* of the lawsuit brought by defendant's brother. Should the government seek to rehabilitate Special Agent Connor thereafter, it may introduce into evidence only those sections of the 2018 affidavit based on Special Agent Connor's firsthand knowledge and on which Special Agent Connor testified before the jury. While the Court reserves its ruling on those sections

| | | until after Special Agent Connor testifies, it notes that paragraphs 68–69, 72–73, and 76–78 of Special Agent Connor's affidavit all appear to be matters on which he had firsthand knowledge. Ordered by Judge Allyne R. Ross on 6/20/2022. (Reiser, Samantha) (Entered: 06/20/2022) |
|---|---|---|
| 06/20/2022 | 261 | Letter *Regarding Certain Pre–Trial Issues* as to Ezhil Sezhian Kamaldoss (Schierberl, Margaret) (Entered: 06/20/2022) |
| 06/20/2022 | 262 | Letter *from Defense Counsel to the Court Regarding Translations of Consensual Recordings* as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah (Radick, Robert) (Entered: 06/20/2022) |
| 06/21/2022 | 263 | Minute Entry for proceedings held before Judge Allyne R. Ross: Jury Trial held on 6/21/2022 as to Ezhil Sezhian Kamaldoss. Witnesses testify and are sworn in. (Court Reporter G. Betts.) (Guzzi, Roseann) (Entered: 06/22/2022) |
| 06/22/2022 | 264 | Minute Entry for proceedings held before Judge Allyne R. Ross: Jury Trial as to Ezhil Sezhian Kamaldoss held on 6/22/2022. (Court Reporter G. Betts.) (Guzzi, Roseann) (Entered: 06/23/2022) |
| 06/23/2022 | 265 | Minute Entry for proceedings held before Judge Allyne R. Ross: Jury Trial as to Ezhil Sezhian Kamaldoss held on 6/23/2022. (Court Reporter G. Betts.) (Guzzi, Roseann) (Entered: 06/24/2022) |
| 06/24/2022 | 267 | Minute Entry for proceedings held before Judge Allyne R. Ross:Jury Trial as to Ezhil Sezhian Kamaldoss held on 6/24/2022. Government rest; defense makes Rule 29 motion; motion denied; closing arguments; jurors charged; alternates dismissed; Marshal sworn; deliberations begins. (Court Reporter G. Betts.) (Guzzi, Roseann) (Entered: 06/30/2022) |
| 06/27/2022 | 266 | Order of Sustenance as to Ezhil Sezhian Kamaldoss. Ordered by Judge Allyne R. Ross on 6/27/2022. (Townsend, Tasha) (Entered: 06/29/2022) |
| 06/27/2022 | 268 | Minute Entry for proceedings held before Judge Allyne R. Ross:Jury Trial as to Ezhil Sezhian Kamaldoss held on 6/27/2022. Deliberations continue; court exhibits marked; Verdict rendered; defendant found guilty on all counts. ( Sentencing set for 10/27/2022 at 11:00 AM before Judge Allyne R. Ross.) (Court Reporter Stacy Mace.) (Guzzi, Roseann) (Entered: 06/30/2022) |
| 06/27/2022 | 269 | JURY VERDICT as to Ezhil Sezhian Kamaldoss (1) Guilty on Count 1s,2s–6s. Seventh count money laundering conspiracy. (Guzzi, Roseann) (Entered: 06/30/2022) |
| 06/27/2022 | 270 | (Court Exhibits 1–6) Jury Notes as to Ezhil Sezhian Kamaldoss. (Guzzi, Roseann) (Entered: 06/30/2022) |
| 07/11/2022 | 272 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Ezhil Sezhian Kamaldoss held on October 5, 2021, before Judge Allyne R. Ross. Court Reporter/Transcriber Georgette K. Betts, Telephone number 718.804.2777. Email address: georgetteb25@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 8/1/2022. Redacted Transcript Deadline set for 8/11/2022. Release of Transcript Restriction set for 10/9/2022. (Betts, Georgette) (Entered: 07/11/2022) |
| 07/27/2022 | 273 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Ezhil Sezhian Kamaldoss held on 6/15/2022, before Judge Lois M. Bloom. Court Reporter/Transcriber Michele Lucchese, Telephone number 718–613–2272. Email address: MLuccheseEDNY@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 8/17/2022. Redacted Transcript Deadline set for 8/27/2022. Release of Transcript Restriction set for 10/25/2022. (Lucchese, Michele) (Entered: 07/27/2022) |

| 08/11/2022 | 274 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Ezhil Sezhian Kamaldoss held on June 21, 2022, before Judge Allyne R. Ross. Court Reporter/Transcriber Georgette K. Betts, Telephone number 718.804.2777. Email address: georgetteb25@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 9/1/2022. Redacted Transcript Deadline set for 9/11/2022. Release of Transcript Restriction set for 11/9/2022. (Betts, Georgette) (Entered: 08/11/2022) |
|---|---|---|
| 08/11/2022 | 275 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Ezhil Sezhian Kamaldoss held on June 22, 2022, before Judge Allyne R. Ross. Court Reporter/Transcriber Georgette K. Betts, Telephone number 718.804.2777. Email address: georgetteb25@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 9/1/2022. Redacted Transcript Deadline set for 9/11/2022. Release of Transcript Restriction set for 11/9/2022. (Betts, Georgette) (Entered: 08/11/2022) |
| 08/11/2022 | 276 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Ezhil Sezhian Kamaldoss held on June 23, 2022, before Judge Allyne R. Ross. Court Reporter/Transcriber Georgette K. Betts, Telephone number 718.804.2777. Email address: georgetteb25@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 9/1/2022. Redacted Transcript Deadline set for 9/11/2022. Release of Transcript Restriction set for 11/9/2022. (Betts, Georgette) (Entered: 08/11/2022) |
| 08/11/2022 | 277 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Ezhil Sezhian Kamaldoss held on June 24, 2022, before Judge Allyne R. Ross. Court Reporter/Transcriber Georgette K. Betts, Telephone number 718.804.2777. Email address: georgetteb25@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 9/1/2022. Redacted Transcript Deadline set for 9/11/2022. Release of Transcript Restriction set for 11/9/2022. (Betts, Georgette) (Entered: 08/11/2022) |
| 08/12/2022 | 279 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah held on April 11, 2022, before Judge Ross. Court Reporter/Transcriber Denise Parisi, Telephone number 7186132605. Email address: deniseparisi72@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 9/2/2022. Redacted Transcript Deadline set for 9/12/2022. Release of Transcript Restriction set for 11/10/2022. (Parisi, Denise) (Entered: 08/12/2022) |
| 08/26/2022 | 281 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Ezhil Sezhian Kamaldoss held on June 13, 2022, before Judge Allyne R. Ross. Court Reporter/Transcriber David R. Roy, Telephone number (718) 613–2609. Email address: drroyofcr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 9/16/2022. Redacted Transcript Deadline set for 9/26/2022. Release of Transcript Restriction set for 11/24/2022. (Roy, David) (Entered: 08/26/2022) |

| | | |
|---|---|---|
| 10/06/2022 | 284 | MOTION to Continue Sentencing by Ezhil Sezhian Kamaldoss. (Radick, Robert) (Entered: 10/06/2022) |
| 10/11/2022 | 285 | ORDER granting 284 Motion to Continue Sentencing as to Ezhil Sezhian Kamaldoss (1). Sentencing set for 11/30/2022 at 11:00 AM before Judge Allyne R. Ross. ( Ordered by Judge Allyne R. Ross on 10/11/2022 ) (RG) (Entered: 10/11/2022) |
| 10/13/2022 | 286 | First MOTION for Extension of Time to File *Objections to PSR* by Ezhil Sezhian Kamaldoss. (Radick, Robert) (Entered: 10/13/2022) |
| 10/17/2022 | 287 | ORDER granting 286 Motion for Extension to October 28, 2022 to object to presentence report is granted. The sentence will be rescheduled when all the submissions are complete as to Ezhil Sezhian Kamaldoss (1). ( Ordered by Judge Allyne R. Ross on 10/14/2022 ) (RG) (Entered: 10/17/2022) |
| 12/29/2022 | 288 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah held on 8/19/2021, before Judge Allyne R. Ross. Court Reporter/Transcriber Andronikh Barna, Telephone number 718–613–2178. Email address: ambarna.crr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 1/19/2023. Redacted Transcript Deadline set for 1/30/2023. Release of Transcript Restriction set for 3/29/2023. (Barna, Andronikh) (Entered: 12/29/2022) |
| 01/14/2023 | 289 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Ezhil Sezhian Kamaldoss, Velaudapillai Navaratnarajah held on April 12, 2022, before Judge Ross. Court Reporter/Transcriber Denise Parisi, Telephone number 7186132605. Email address: deniseparisi72@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 2/6/2023. Redacted Transcript Deadline set for 2/14/2023. Release of Transcript Restriction set for 4/14/2023. (Parisi, Denise) (Entered: 01/14/2023) |
| 07/06/2023 | 291 | MOTION to Withdraw as Attorney by Russell J. Feldman. by Ezhil Sezhian Kamaldoss. (Feldman, Russell) (Entered: 07/06/2023) |
| 07/06/2023 | 292 | AFFIDAVIT in Support re 291 MOTION to Withdraw as Attorney by Russell J. Feldman. *Declaration in Support of Motion for Withdrawal* (Feldman, Russell) (Entered: 07/06/2023) |
| 07/10/2023 | 293 | ORDER granting 291 Motion to Withdraw as Attorney. Russell Jason Feldman, Esq. withdrawn from case as to Ezhil Sezhian Kamaldoss (1). ( Ordered by Judge Allyne R. Ross on 7/10/2023 ) (RG) (Entered: 07/10/2023) |
| 08/03/2023 | 295 | NOTICE OF ATTORNEY APPEARANCE: Kayasha Lyons appearing for Ezhil Sezhian Kamaldoss (Lyons, Kayasha) (Entered: 08/03/2023) |
| 08/06/2023 | 296 | SENTENCING MEMORANDUM by Ezhil Sezhian Kamaldoss (Attachments: # 1 Exhibit A–Defense Objections to PSR, # 2 Exhibit B–Government Response re PSR, # 3 Exhibit C–Trial Exhibit 808T, # 4 Exhibit D–Photographs, # 5 Exhibit E–Sentencing Letter from Pastor Grace Christopher, # 6 Exhibit F–Medical Records) (Radick, Robert) (Entered: 08/06/2023) |
| 09/12/2023 | 297 | MOTION for Downward Departure *and Sentencing Memorandum* by Velaudapillai Navaratnarajah. (Attachments: # 1 Exhibit ––Dr. Goldsmith's Report, # 2 Exhibit ––Mr. Navaratnarajah's Letter in Tamil, # 3 Exhibit Translation of Mr. Navaratnarajah's Letter) (Kirby, David) (Entered: 09/12/2023) |
| 09/16/2023 | 298 | SENTENCING MEMORANDUM by USA as to Ezhil Sezhian Kamaldoss (Pollack, Robert) (Entered: 09/16/2023) |
| 10/19/2023 | 299 | SENTENCING MEMORANDUM by USA as to Velaudapillai Navaratnarajah (Attachments: # 1 Ex A (excerpts from translation of recording), # 2 Ex B (excerpts from asylum application)) (Pollack, Robert) (Entered: 10/19/2023) |

| 03/01/2024 | 300 | REPLY TO RESPONSE to Motion re 297 MOTION for Downward Departure *and Sentencing Memorandum --Initial Response* (Kirby, David) (Entered: 03/01/2024) |
|---|---|---|
| 03/04/2024 | 301 | Letter MOTION for Hearing *Request to Set Date for Sentencing* by Ezhil Sezhian Kamaldoss. (Radick, Robert) (Entered: 03/04/2024) |
| 03/13/2024 | 302 | Amended MOTION for Downward Departure *or Variance and Sentencing Memorandum* by Velaudapillai Navaratnarajah. (Kirby, David) (Entered: 03/13/2024) |
| 03/22/2024 | 303 | Letter *from Robert M. Radick and Kayasha B. Lyons to the Court, Providing Sentencing Letter from Ezhil Kamaldoss* as to Ezhil Sezhian Kamaldoss (Attachments: # 1 Sentencing Letter of Ezhil Kamaldoss) (Radick, Robert) (Entered: 03/22/2024) |
| 03/26/2024 | 304 | Minute Entry for proceedings held before Judge Allyne R. Ross:Sentencing held on 3/26/2024 for Ezhil Sezhian Kamaldoss (1), Count(s) 1s, 2s-6s,10s defendant is sentenced on superseding to 27 months imprisonment followed by 2 years supervised release; $700.00 special assessment fee. Count(s) 1, dismissed; Defendant shall surrender to the designated facility on 4/30/24. Defendant advised of right to appeal. (Court Reporter Stacy Mace.) (RG) (Entered: 03/26/2024) |
| 03/28/2024 | 305 | Letter *from Robert M. Radick and Kayasha Lyons regarding BOP Designation Recommendation* as to Ezhil Sezhian Kamaldoss (Radick, Robert) (Entered: 03/28/2024) |
| 03/28/2024 | 306 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Ezhil Sezhian Kamaldoss held on 03-26-2024, before Judge ARR. Court Reporter/Transcriber Stacy Mace. Email address: smacerpr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 4/18/2024. Redacted Transcript Deadline set for 4/29/2024. Release of Transcript Restriction set for 6/26/2024. (Mace, Stacy) (Entered: 03/28/2024) |
| 03/28/2024 | 307 | JUDGMENT dated 3/26/24 as to Ezhil Sezhian Kamaldoss (1), Count(s) 1s, 2s-6s, and 10s defendant is sentenced to 27 months imprisonment on each count to run concurrently; followed by 2 years supervised release; $700.00 special assessment fee. The Court recommends to the BOP that the defendant be designated to a Federal Medical Center in Devens, Massachusetts (FMC Devens). Defendant shall surrender for service of sentence at the institution designated by the BOP by 2pm on 4/30/24. Special conditions of supervision. ( Ordered by Judge Allyne R. Ross on 3/26/24 ) (RG) (Main Document 307 replaced on 3/29/2024) (AM). (Entered: 03/28/2024) |
| 03/28/2024 | 309 | NOTICE OF APPEAL by Ezhil Sezhian Kamaldoss re 307 Judgment,, (Radick, Robert) (Entered: 03/28/2024) |
| 03/29/2024 | | Electronic Index to Record on Appeal as to Ezhil Sezhian Kamaldoss sent to US Court of Appeals 309 Notice of Appeal – Final Judgment Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (VJ) (Entered: 03/29/2024) |